Brian PORTER, Plaintiff–Appellant,

v.

Patrick R. DONAHOE, Postmaster General, United States Postal Service, Defendant–Appellee.*

No. 10–1174–cv.

United States Court of Appeals, Second Circuit.

June 5, 2012.

Arthur Zachary Schwartz, Advocates for Justice, Chartered Attorneys, New York, NY, for Plaintiff–Appellant.

* Pursuant to Federal Rule of Appellate Procedure 43(c)(2), Postmaster General Patrick R. Donahoe is automatically substituted for former Postmaster General John Potter. The Clerk of Court is directed to amend the caption accordingly.

Erin E. Argo, Varuni Nelson (on the brief), Assistant United States Attorneys, Counsel, for Loretta E. Lynch, United States Attorney for the Eastern District of New York, Brooklyn, NY, for Defendant–Appellee.

PRESENT: RALPH K. WINTER, DENNY CHIN, and CHRISTOPHER F. DRONEY, Circuit Judges.

## SUMMARY ORDER

Plaintiff-appellant Brian Porter appeals from the district court's judgment of January 25, 2010, granting defendant-appellee's motion for summary judgment on his claim for interference with his rights under the Family Medical Leave Act ("FMLA"), 29 U.S.C. § 2601. The judgment was entered pursuant to a memorandum decision dated January 20, 2010. We assume the parties' familiarity with the underlying facts, procedural history of the case, and the issues on appeal.

We review the district court's grant of summary judgment *de novo*. *See Miller v. Wolpoff & Abramson, L.L.P.*, 321 F.3d 292, 300 (2d Cir.2003).

We affirm substantially for the reasons set forth by the district court in its thorough and carefully-considered decision.

To succeed on an FMLA interference claim, a plaintiff must establish that the defendant denied or otherwise interfered with a benefit to which he was entitled under the Act. *See* 29 U.S.C. § 2615(a)(1). In this case, a reasonable jury could only find that Porter failed to meet the requirements for FMLA leave in 2006. Therefore, the district court correctly found, as a matter of law, that defendant did not violate Porter's rights under the FMLA when he denied Porter's request for leave.

For an employee to be eligible for FMLA leave, he must have (1) been employed for at least twelve months by the employer from whom he is requesting leave and (2) performed at least 1,250 hours of service with that employer in the twelve months prior to the beginning of his leave. 29 U.S.C. § 2611; *see Kosakow v. New Rochelle Radiology Assocs., P.C.*, 274 F.3d 706, 715 (2d Cir.2001). On appeal, Porter does not dispute that in 2006 he was only eligible for FMLA leave from July 21 to August 3, and from August 18 to September 15.

When an employee is eligible and requests leave under the FMLA, "[a]n employer may require that [the] request ... be supported by a certification issued by the health care provider" of the family member for whom the employee is caring. 29 U.S.C. § 2613(a). A certification is "incomplete" if "one or more of the applicable entries have not been completed." 29 C.F.R. § 825.305(c). A certification is "insufficient" if the entries are completed, but "the information provided is vague, ambiguous, or non-responsive." *Id.*

In this case, a reasonable jury could only find that the certification Porter submitted in connection with his July 29, 2006 leave request was insufficient, if not incomplete. First, Porter submitted the same piece of paper that he had submitted on March 9, 2006 (to no avail because he was not eligible on that date). The only difference was that his mother's physician re-dated the page "8/24/06." Second, and more importantly, Porter failed to answer several of the questions on the form. He did not indicate, for example, the length of time he would need to assist his mother or the number of days that he would need to be absent from work. Porter does not dispute that he left some answers blank and

that in response to other questions, he wrote, "unknown at this time." (Pl.'s Br. 3–5).

Porter was given the opportunity to cure the deficiencies in his certification, but failed to do so. On November 10, 2006, Porter again submitted the same form, re-dated, and with one addition: In response to the question regarding "the length of absence required," the physician wrote, "1–5 days weekly for medical treatments and personal needs/care." (A 310). This response was vague and unhelpful. More-over, answers to other questions on the form remained unanswered. (*See id.*). Again, a reasonable jury could only find that Porter failed to cure the deficiencies in his certification. Therefore, the district court correctly found, as a matter of law, that defendant's decision to deny Porter leave did not violate his rights under the FMLA. *See* 29 C.F.R. § 825.305(c).

We have considered Porter's other arguments on appeal and have found them to be without merit. Accordingly, the judgment of the district court is hereby **AFFIRMED.**